In re: **Raymond L. WOODCOCK, Debtor.**

**Raymond L. WOODCOCK,
Plaintiff–Appellant,**

v.

**CHEMICAL BANK; Columbia University; University Accounting Service, as servicing agent for Columbia University, Attorney General, Defendants,**

and

**NYSHESC, as servicing agent for Chemical Bank, Defendant–Appellee.**

No. 97–1374.

United States Court of Appeals,
Tenth Circuit.

June 22, 1998.

Raymond L. Woodcock, pro se.

Dolores B. Kopel, New York State Higher Education Services Corporation, NYSHESC, Denver, CO, for Defendant–Appellee.

Before PORFILIO, BARRETT, and HENRY, Circuit Judges.

BARRETT, Senior Circuit Judge.

Pursuant to 11 U.S.C. § 523(a)(8)(A), certain educational loans are not dischargeable in bankruptcy until seven years after the loan has first become due, "exclusive of any applicable suspension of the repayment period." See also *Woodcock v. Chemical Bank (In re Woodcock)*, 45 F.3d 363, 365 (10th Cir.1995). The issue presented by this appeal * is whether the creditor's extension of the repayment period, at the debtor's request, based upon the creditor's mistaken determination that debtor's loans had not yet become due and owing, was an "applicable suspension of the repayment period" excludable when calculating § 523(a)(8)(A)'s seven-year nondischargeability period. We conclude that it is.

Appellant seeks to discharge three student loans that he obtained from Chemical Bank to finance his pursuit of law and master of business degrees. Appellee New York State Higher Education Services Corporation (N.Y.SHESC) guaranteed these loans.

Appellant graduated from law school in 1982 and business school in January 1983. From 1983 through part of 1990, he enrolled in several colleges and universities on a part-time basis. During this time, appellant continually requested, and appellee and the lender granted, his requests for deferment of the repayment of his loans, based upon his

---

* After examining the briefs and appellate record, this panel has determined unanimously that oral argument would not materially assist the determination of this appeal. *See* Fed. R.App. P. 34(a); 10th Cir. R. 34.1.9. The case is therefore ordered submitted without oral argument.

part-time student status. Because he had not enrolled in a degree program subsequent to his graduation from business school, however, he was no longer matriculated. Therefore, under the terms of the promissory notes, his loans became due and owing in October 1983, following a nine-month grace period. See *In re Woodcock*, 45 F.3d at 366–67. Based upon appellant's requests, therefore, appellee and the lender granted appellant deferments to which he was not entitled under the terms of the promissory notes. See *id.* at 365–67.

Appellant filed for Chapter 7 bankruptcy relief on April 21, 1992, more than seven years after his loans first became due. This debt, therefore, is dischargeable unless there was an "applicable suspension of the repayment period" under § 523(a)(8)(A). The bankruptcy court granted appellee summary judgment, determining that the extension of the repayment period, although mistaken, was nevertheless, an "applicable suspension" tolling the running of § 523(a)(8)(A)'s seven-year period of nondischargeability. The district court affirmed. See *Woodcock v. Chemical Bank (In re Woodcock)*, 212 B.R. 658 (D.Colo.1997). Appellant appeals.

■ In reviewing the district court's decision affirming the bankruptcy court's determination, this court will apply the same standards of review employed by the district court. See *Tulsa Energy, Inc. v. KPL Prod. Co. (In re Tulsa Energy, Inc.)*, 111 F.3d 88, 89 (10th Cir.1997). We, therefore, review de novo the bankruptcy court's decision granting appellee summary judgment. See *American Bank & Trust Co. v. Jardine Ins. Servs. Tex., Inc. (In re Barton Indus., Inc.)*, 104 F.3d 1241, 1245 (10th Cir.1997).

■ Appellant argues that, because he was not entitled to the deferments he requested and received, they are not "applicable suspension[s]" excludable under § 523(a)(8)(A). We disagree. The plain language of the statute is not as narrow as appellant asserts. See *Huber v. Marine Midland Bank, N.A. (In re Huber)*, 169 B.R. 82, 83–84, 86–87 (Bankr.W.D.N.Y.1994). See generally *Flynn v. New Hampshire Higher Educ. Assistance Found. (In re Flynn)*, 190 B.R. 139, 142 (Bankr.D.N.H.1995) (rejecting argument that § 523(a)(8)(A)'s reference to "applicable suspension" incorporates provisions of regulations and statutes governing guaranteed student loans). Interpreting § 523(a)(8)(A) broadly, see *Virginia v. Gibson (In re Gibson)*, 184 B.R. 716, 718 (E.D.Va.1995) (citing cases), aff'd, 86 F.3d 1150 (4th Cir.1996) (Table), the plain meaning of the phrase "suspension of the repayment period" refers to an extension of the term of the loan by granting a period of time during which the debtor is not obligated to make payments. See *In re Huber*, 169 B.R. at 84; see also *Shryock v. Pittsburg State Univ. (In re Shryock)*, 102 B.R. 217, 219 (Bankr.D.Kan.1989) (broadly interpreting the term "suspension," under prior version of § 523(a)(8)(A) that provided five-year period of nondischargeability, as including "any time the original repayment period is set aside either by cessation of payments or modification of payments").

Section 523(a)(8)(A)'s legislative history supports this interpretation. See *In re Huber*, 169 B.R. at 84. In drafting this statute, Congress sought to insure that a debtor not be able to manipulate deferments in order to defeat the period of nondischargeability. See *Williams v. United States Dep't of Educ. (In re Williams)*, 195 B.R. 644, 647 (Bankr. N.D.Tex.1996). Congress did not intend to allow student loans to be discharged in bankruptcy without some effort on the debtor's part to repay those loans. See *id.* at 646–47; see also *Law v. The Educational Resources Inst., Inc. (In re Law)*, 159 B.R. 287, 291 (Bankr.D.S.D.1993) (noting strong policy against permitting debtors to escape repayment of student loans underlies § 523(a)(8)(A)).

> The only cases in which courts have found that a cessation of payments was not an "applicable suspension" are cases involving unilateral action by the lender. The rationale behind this exception is that the borrower should not be penalized for the lender's extension of the payment period, when the borrower did not request such an extension.

*In re Gibson*, 184 B.R. at 719 (citing cases, which have been omitted here). There is no question in this case, however, that the extension of the repayment period was the

result of appellant's requests. See *In re Huber*, 169 B.R. at 86–87 and 87 n. 11 (discussing importance of fact that debtor requested deferment to which he was not entitled). Further, appellant has not shown that appellee, in granting the requested extensions, acted in bad faith. See *id.* at 87.

Therefore, the period of time during which appellee and the lender granted appellant's requests for deferment, based upon his status as a part-time student, is an "applicable suspension of the repayment period" excludable under § 523(a)(8)(A), even though appellant was not entitled to such a deferment pursuant to the terms of the promissory notes. See *In re Huber*, 169 B.R. at 83, 86–87. In light of this, the student loans at issue had not first become due more than seven years prior to appellant's filing for bankruptcy relief. These debts, accordingly, are not dischargeable under § 523(a)(8)(A).

Appellant's remaining procedural arguments lack merit. We, therefore, AFFIRM the judgment of the United States District Court for the District of Colorado. We DENY appellant's requests for an award of attorney fees and costs, and for reimbursement of his filing fees.